(Official Form 1) (10/05)

| United States Bankruptcy Court<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**BHW, Inc** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA A-1 Maintenance Supplies; AKA Master Machine;**<br>**AKA Champion Supply Co** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all)<br>**36-3681175** | Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all) |

| Street Address of Debtor (No. & Street, City, and State):<br>**4122 South Union Avenue**<br>**1st Floor**<br>**Chicago, IL**          ZIP Code **60609** | Street Address of Joint Debtor (No. & Street, City, and State):          ZIP Code |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):          ZIP Code | Mailing Address of Joint Debtor (if different from street address):          ZIP Code |

| Location of Principal Assets of Business Debtor<br>(if different from street address above): |
|---|

| Type of Debtor (Form of Organization)<br>(Check one box) | Nature of Business<br>(Check all applicable boxes.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and provide the information requested below.)<br>State type of entity: | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Nonprofit Organization qualified under 26 U.S.C. § 501(c)(3) | ■ Chapter 7     ☐ Chapter 11     ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9     ☐ Chapter 12     ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 13 |

| | | **Nature of Debts** (Check one box) |
|---|---|---|
| | | ☐ Consumer/Non-Business     ■ Business |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2 million. |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1000-<br>5,000 | 5001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Debts

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001 to<br>$1 million | $1,000,001 to<br>$10 million | $10,000,001 to<br>$50 million | $50,000,001 to<br>$100 million | More than<br>$100 million |
|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

**(Official Form 1) (10/05)**    FORM B1, Page 2

| # Voluntary Petition<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**BHW, Inc** |
|---|---|

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than one, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td>

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

</td>
<td>

**Exhibit B**
(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.
I further certify that I delivered to the debtor the notice required by §342(b) of the Bankruptcy Code.

**X** _____
    Signature of Attorney for Debtor(s)       Date

</td>
</tr>
<tr>
<td>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No

</td>
<td>

**Certification Concerning Debt Counseling
by Individual/Joint Debtor(s)**

☐ I/we have received approved budget and credit counseling during the 180-day period preceding the filing of this petition.

☐ I/we request a waiver of the requirement to obtain budget and credit counseling prior to filing based on exigent circumstances. (Must attach certification describing.)

</td>
</tr>
</table>

| **Information Regarding the Debtor (Check the Applicable Boxes)** |
|---|

**Venue** (Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

| **Statement by a Debtor Who Resides as a Tenant of Residential Property**<br>*Check all applicable boxes.* |
|---|

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

      _____
      (Name of landlord that obtained judgment)


      _____
      (Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

(Official Form 1) (10/05)                                                                                          FORM B1, Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):
**BHW, Inc**

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by §342(b) of the Bankruptcy Code.

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney

X **/s/ Gina B. Krol**
Signature of Attorney for Debtor(s)

**Gina B. Krol 6187642**
Printed Name of Attorney for Debtor(s)

**Cohen & Krol**
Firm Name

**105 West Madison Street**
**Suite 1100**
**Chicago, IL 60602**

Address

**312-368-0300  Fax: 312-368-4559**
Telephone Number

**July 31, 2006**
Date

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Harry R. Wiggins**
Signature of Authorized Individual

**Harry R. Wiggins**
Printed Name of Authorized Individual

_____
Title of Authorized Individual

**July 31, 2006**
Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by §1515 of title 11 are attached.

☐ Pursuant to §1511 of title 11, United States Code, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Form 6-Summary
(10/05)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **BHW, Inc** _____ ,     Case No. _____
_____
Debtor

Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 23 | 135,950.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 233,124.03 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 35 | | | |
| Total Assets | | | 135,950.00 | | |
| Total Liabilities | | | | 233,124.03 | |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6A
(10/05)

In re __BHW, Inc_____,    Case No. _____
                                                        Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

___0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

Form B6B
(10/05)

In re    **BHW, Inc**                                                                                  ,        Case No. _____

Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Hinsbrook Bank & Trust checking accounts general account @ $1,500.00 payroll account  @ $1,100.00** | - | 2,600.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **2,600.00**
(Total of this page)

___3___   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                      Best Case Bankruptcy

Form B6B
(10/05)

In re  **BHW, Inc**                                                                      ,        Case No. _____
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **accounts receivable $96,000 (see attachment) previously delivered merchandise $10,000 - $15,000** | - | **111,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >                    **111,000.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

Form B6B
(10/05)

In re   **BHW, Inc**                                                      ,   Case No. _____
                                           Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **3 desks, 6 filing cabinets, 8 office chairs, 12 stacking chairs, break room table** | - | 350.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **pallets, phone systems, computers, copier** | - | 12,000.00 |
| 30. Inventory. | | **janitorial supplies, paper, trash liners, cleaning tools** | - | 10,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >                                    22,350.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6B
(10/05)

In re  **BHW, Inc**                                                    ,    Case No. _____
                              Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | | | Sub-Total > | **0.00** |
|  | | | (Total of this page) | |
|  | | | Total > | **135,950.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# A-1 Maintenance Supplies
## Aged Receivables
## As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| ALL AMERICAN<br>ALL AMERICAN PAPER<br>SUE<br>630-325-9720 | 9993<br>9994 | | | | 102.96<br>23.00 | 102.96<br>23.00 |
| **ALL AMERICAN**<br>**ALL AMERICAN PAPER** | | | | | **125.96** | **125.96** |
| Amundsen High School<br>CBOE Amundsen<br>Ron Sanders<br>534-2333 EC | 8220M<br>8221M<br>8225M | 1,332.92<br>2,715.00<br>1,949.60 | | | | 1,332.92<br>2,715.00<br>1,949.60 |
| **Amundsen High School**<br>**CBOE Amundsen** | | **5,997.52** | | | | **5,997.52** |
| Attucks Academy<br>CBOE Attucks Academy<br><br>535-1270=Main Office | 9983<br>10097 | 84.00 | | | 257.18 | 257.18<br>84.00 |
| **Attucks Academy**<br>**CBOE Attucks Academy** | | **84.00** | | | **257.18** | **341.18** |
| AZTEC<br>AZTEC SUPPLY<br>ANNA<br>773-847-3686 | 9680 | | | | 339.50 | 339.50 |
| **AZTEC**<br>**AZTEC SUPPLY** | | | | | **339.50** | **339.50** |
| Beasley Acad<br>CBOE Beasley Academy<br><br>535-1237 | 7354 | | | | 187.45 | 187.45 |
| **Beasley Acad**<br>**CBOE Beasley Academy** | | | | | **187.45** | **187.45** |
| Bethune Elementary<br>CBOE Bethune<br><br>534-6890=Main Office | 9965 | | | | 800.00 | 800.00 |

7/13/06 at 08:15:17.14

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| **Bethune Elementary**<br>**CBOE Bethune** | | | | | 800.00 | 800.00 |
| Bond School<br>CBOE Bond School | 9966 | | | | 282.00 | 282.00 |
| 535-3475=EC Office | | | | | | |
| **Bond School**<br>**CBOE Bond School** | | | | | 282.00 | 282.00 |
| Brownell School<br>CBOE Brownell | 10004 | | | 1,628.00 | | 1,628.00 |
| 535-3030=Main Office | | | | | | |
| **Brownell School**<br>**CBOE Brownell** | | | | 1,628.00 | | 1,628.00 |
| Burroughs School<br>CBOE Burroughs School | 9247 | | | | 338.00 | 338.00 |
| **Burroughs School**<br>**CBOE Burroughs School** | | | | | 338.00 | 338.00 |
| Byrne School<br>CBOE Byrne Elem School | 9782 | | | | 1,000.00 | 1,000.00 |
| **Byrne School**<br>**CBOE Byrne Elem Scho** | | | | | 1,000.00 | 1,000.00 |
| C & C CLEANING<br>C & C Cleaning<br>Gregory Esper<br>708-344-4961 | 9222 | | | | 50.00 | 50.00 |
| **C & C CLEANING**<br>**C & C Cleaning** | | | | | 50.00 | 50.00 |

7/13/06 at 08:15:17.15

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| Carpenter School<br>CBOE Carpenter School<br>Paul<br>534-7385=Main Office | 9606 | | | | 105.00 | 105.00 |
| **Carpenter School**<br>**CBOE Carpenter School** | | | | | **105.00** | **105.00** |
| CBOE (B-2)<br>CHICAGO PUBLIC SCHO<br>ACCOUNTS PAYABLE | 4972 | | | | 70.00 | 70.00 |
| **CBOE (B-2)**<br>**CHICAGO PUBLIC SCHO** | | | | | **70.00** | **70.00** |
| CHICAGO MAILING TUBE<br>CHICAGO MAILING TUBE<br>KEITH SHIMON<br>312-243-6050 | 8904<br>10089 | 201.40 | | | 294.78 | 294.78<br>201.40 |
| **CHICAGO MAILING TUB**<br>**CHICAGO MAILING TUB** | | **201.40** | | | **294.78** | **496.18** |
| Chicago Military Aca<br>CBOE Chicago Military<br>Jim Salvati<br>534-9750=Main Office | 8222M | 2,340.00 | | | | 2,340.00 |
| **Chicago Military Aca**<br>**CBOE Chicago Military** | | **2,340.00** | | | | **2,340.00** |
| Clemente HS<br>CBOE Clemente HS<br><br>534-4000-Main Office | 8207C | | | | 1,300.00 | 1,300.00 |
| **Clemente HS**<br>**CBOE Clemente HS** | | | | | **1,300.00** | **1,300.00** |
| Colman Elem School<br>CBOE Colman School | 9967 | | | | 160.00 | 160.00 |

7/13/06 at 08:15:17.15

## A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| **535-1450-Main Office** | | | | | | |
| **Colman Elem School**<br>**CBOE Colman School** | | | | | 160.00 | 160.00 |
| | | | | | | |
| Cooper School<br>CBOE Cooper School<br>Tony=EC<br>534-7209=EC Office | 6180B | | | | 259.59 | 259.59 |
| **Cooper School**<br>**CBOE Cooper School** | | | | | 259.59 | 259.59 |
| | | | | | | |
| DEAN JANITORIAL<br>DEAN JANITORIAL SERV<br>JASON DEAN<br>928-4870 | 9992 | | | | 47.00 | 47.00 |
| **DEAN JANITORIAL**<br>**DEAN JANITORIAL SER** | | | | | 47.00 | 47.00 |
| | | | | | | |
| Donoghue School<br>Donoghue School<br>Evan Chappell<br>7295300 | 6489 | | | | 666.90 | 666.90 |
| **Donoghue School**<br>**Donoghue School** | | | | | 666.90 | 666.90 |
| | | | | | | |
| Doolittle East Schoo<br>CBOE Doolittle East Scho<br><br>535-1045 | 6731<br>6732<br>6733<br>6734 | | | | 26.00<br>462.00<br>168.00<br>212.00 | 26.00<br>462.00<br>168.00<br>212.00 |
| **Doolittle East Schoo**<br>**CBOE Doolittle East Sch** | | | | | 868.00 | 868.00 |
| | | | | | | |
| Dyett High School<br>CBOE Dyett High<br><br>535-1831 | 9969 | | | | 234.00 | 234.00 |
| **Dyett High School**<br>**CBOE Dyett High** | | | | | 234.00 | 234.00 |

7/13/06 at 08:15:17.17

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| Earle Elem School<br>CBOE Earle Elem School | 9783 | | | | 100.00 | 100.00 |
| 535-9130 Main Office | | | | | | |
| **Earle Elem School**<br>**CBOE Earle Elem School** | | | | | **100.00** | **100.00** |
| Emmet Elem School | 9968 | | | | 445.00 | 445.00 |
| CBOE Emmet Elem Scho | 10026 | | | 75.00 | | 75.00 |
| Jack Lyman=EC | 10027 | | | 210.00 | | 210.00 |
| 534-6050=Main Office | | | | | | |
| **Emmet Elem School**<br>**CBOE Emmet Elem Scho** | | | | **285.00** | **445.00** | **730.00** |
| EVERY BLOOMIN | 9883 | | | | 4,231.80 | 4,231.80 |
| EVERY BLOOMIN INDUS | 9945 | | | | 4,504.50 | 4,504.50 |
| ADRIENNE/NANCI | 9961 | | | | 176.90 | 176.90 |
| 227-1144 | 9998 | | | | 720.00 | 720.00 |
| | 9999 | | | | 130.50 | 130.50 |
| | 10009 | | | 591.75 | | 591.75 |
| | 10012 | | | 2,205.00 | | 2,205.00 |
| | 10013 | | | 626.40 | | 626.40 |
| | 10021 | | | 1,633.50 | | 1,633.50 |
| | 10039 | | | 143.55 | | 143.55 |
| | 10065 | | 289.80 | | | 289.80 |
| | 10066 | | 180.00 | | | 180.00 |
| | 10067 | | 152.10 | | | 152.10 |
| | 10068 | | 3,573.85 | | | 3,573.85 |
| | 10070 | 1,593.00 | | | | 1,593.00 |
| | 10072 | 157.50 | | | | 157.50 |
| | 10073 | 201.60 | | | | 201.60 |
| | 10074 | 58.50 | | | | 58.50 |
| | 10075 | 27.00 | | | | 27.00 |
| | 10076 | 43.20 | | | | 43.20 |
| | 10077 | 82.44 | | | | 82.44 |
| | 10081 | 1,268.10 | | | | 1,268.10 |
| | 10082 | 1,153.07 | | | | 1,153.07 |
| | 10083 | 44.10 | | | | 44.10 |
| | 10084 | 3,213.00 | | | | 3,213.00 |
| | 10086 | 93.60 | | | | 93.60 |
| | 10087 | 2,547.90 | | | | 2,547.90 |
| | 10090 | 936.00 | | | | 936.00 |
| | 10091 | 2,506.00 | | | | 2,506.00 |
| | 10092 | 736.00 | | | | 736.00 |
| | 10093 | 540.00 | | | | 540.00 |
| | 10101 | 356.40 | | | | 356.40 |
| **EVERY BLOOMIN** | | **15,557.41** | **4,195.75** | **5,200.20** | **9,763.70** | **34,717.06** |

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer Contact Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| **EVERY BLOOMIN INDUS** | | | | | | |
| FLAGS FLAGS CLUB Bill Houghton -Beepe 312-571-8932 | 10078 | 138.00 | | | | 138.00 |
| **FLAGS FLAGS CLUB** | | **138.00** | | | | **138.00** |
| Guggenheim Elementar CBOE Guggenheim Elem 535-3587=Main Office | 9970 | | | | 1,208.50 | 1,208.50 |
| **Guggenheim Elementar CBOE Guggenheim Elem** | | | | | **1,208.50** | **1,208.50** |
| HARTZEL U.M.C HARTZEL UNITED METH Dr. Barry or Armour 312.842.5357 | 8543 | | | | 58.00 | 58.00 |
| **HARTZEL U.M.C HARTZEL UNITED METH** | | | | | **58.00** | **58.00** |
| Hayes Acad Prep CBOE Hayes Acad Prep 535-3334 | 9972 10006 | | | 1,963.00 | 699.50 | 699.50 1,963.00 |
| **Hayes Acad Prep CBOE Hayes Acad Prep** | | | | **1,963.00** | **699.50** | **2,662.50** |
| Healy School CBOE Healy School 534-9190=Main Office | 9971 | | | | 366.00 | 366.00 |
| **Healy School CBOE Healy School** | | | | | **366.00** | **366.00** |

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| HOLLYWOOD CASINO<br>HOLLYWOOD CASINO-A<br>T. Michaels<br>630-801-7358 (Terry) | 6788<br>7750 | | | | 65.25<br>42.40 | 65.25<br>42.40 |
| **HOLLYWOOD CASINO**<br>**HOLLYWOOD CASINO-A** | | | | | **107.65** | **107.65** |
| HOUSE OF ISRAEL<br>HOUSE OF ISRAEL TEM<br><br>773-752-9250 | 8425 | | | | 500.00 | 500.00 |
| **HOUSE OF ISRAEL**<br>**HOUSE OF ISRAEL TEM** | | | | | **500.00** | **500.00** |
| Howland School<br>CBOE Howland School<br><br>534-1759 | 5537 | | | | 652.50 | 652.50 |
| **Howland School**<br>**CBOE Howland School** | | | | | **652.50** | **652.50** |
| HYDE PARK CLUB<br>HYDE PARK NEIGHBOR<br>Brodrick Hunter<br>773-643-4062 | 9938<br>9958<br>10085<br>10098<br>10099 | <br><br>84.00<br>64.50<br>373.21 | | | 162.00<br>341.00 | 162.00<br>341.00<br>84.00<br>64.50<br>373.21 |
| **HYDE PARK CLUB**<br>**HYDE PARK NEIGHBOR** | | **521.71** | | | **503.00** | **1,024.71** |
| IC&SC<br>Illinois Covenience & Saft<br>Jim Little<br>773.545.5296 | 8645 | | | | -11.94 | -11.94 |
| **IC&SC**<br>**Illinois Covenience & Saf** | | | | | **-11.94** | **-11.94** |
| JAR CLEANING INC<br>J.A.R. CLEANING INC<br>Jerry | 8454<br>9098 | | | | 288.19<br>59.81 | 288.19<br>59.81 |

7/13/06 at 08:15:17.18                                                  **Page: 8**

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| 773-752-3222 | | | | | | |
| **JAR CLEANING INC**<br>**J.A.R. CLEANING INC** | | | | | 348.00 | 348.00 |
| JAVON CLEANING<br>JAVON CLEANING | 8272<br>8328 | | | | 120.00<br>173.00 | 120.00<br>173.00 |
| **JAVON CLEANING**<br>**JAVON CLEANING** | | | | | 293.00 | 293.00 |
| LaSalle School<br>CBOE LaSalle School | 8223M<br>8028B | 1,209.00<br>463.53 | | | | 1,209.00<br>463.53 |
| 534-8470=Main Office | | | | | | |
| **LaSalle School**<br>**CBOE LaSalle School** | | 1,672.53 | | | | 1,672.53 |
| Latosha M Walker<br>Latosha M Walker | 8739 | | | | 52.20 | 52.20 |
| 773-551-4547 | | | | | | |
| **Latosha M Walker**<br>**Latosha M Walker** | | | | | 52.20 | 52.20 |
| Lavizzo School<br>CBOE Lavizzo School | 6118B | | | | 328.00 | 328.00 |
| 535-5300 | | | | | | |
| **Lavizzo School**<br>**CBOE Lavizzo School** | | | | | 328.00 | 328.00 |
| Learn Charter School<br>Learn Charter School<br>Mrs Berdin Principle<br>826-6330 | 7752 | | | | 519.50 | 519.50 |
| **Learn Charter School**<br>**Learn Charter School** | | | | | 519.50 | 519.50 |

7/13/06 at 08:15:17.18

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer / Contact / Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| Libby School<br>CBOE Libby Elem School<br><br>535-9050=Main Office | 10007 | | | 12.41 | | 12.41 |
| **Libby School**<br>**CBOE Libby Elem Schoo** | | | | **12.41** | | **12.41** |
| Madison School<br>CBOE Madison School<br><br>535-0551=Main Office | 8940 | | | | 1.00 | 1.00 |
| **Madison School**<br>**CBOE Madison School** | | | | | **1.00** | **1.00** |
| Marquette School<br>CBOE Marquette School<br><br>535-9263 | 9725 | | | | 125.00 | 125.00 |
| **Marquette School**<br>**CBOE Marquette School** | | | | | **125.00** | **125.00** |
| Mather High School<br>CBOE Mather School<br><br>534-2350 | 9974 | | | | 680.00 | 680.00 |
| **Mather High School**<br>**CBOE Mather School** | | | | | **680.00** | **680.00** |
| Mays School<br>CBOE Mays Acad School<br><br>535-3892-Eng | 9975 | | | | 2,250.42 | 2,250.42 |
| **Mays School**<br>**CBOE Mays Acad School** | | | | | **2,250.42** | **2,250.42** |

7/13/06 at 08:15:17.20

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer / Contact / Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| McCorkle School CBOE McCorkle School Dennis McGovern 535-1793=Main Office | 9976 | | | | 302.00 | 302.00 |
| **McCorkle School** **CBOE McCorkle School** | | | | | **302.00** | **302.00** |
| Mitchell School CBOE Mitchell School 534-7655=Main Office | 10064 | | 363.00 | | | 363.00 |
| **Mitchell School** **CBOE Mitchell School** | | | **363.00** | | | **363.00** |
| Mount Vernon School CBOE Mount Vernon 535-2825=Main Office | 8224M | 544.00 | | | | 544.00 |
| **Mount Vernon School** **CBOE Mount Vernon** | | **544.00** | | | | **544.00** |
| Nicholson School CBOE Nicholson School 535-3291 | 8741 | | | | 399.05 | 399.05 |
| **Nicholson School** **CBOE Nicholson School** | | | | | **399.05** | **399.05** |
| NORTON NORTON'S SUPPLY & SE JOHN 773-277-5955 | 9440 | | | | 284.00 | 284.00 |
| | 9621 | | | | 279.00 | 279.00 |
| | 9684 | | | | 115.00 | 115.00 |
| | 9685 | | | | 320.00 | 320.00 |
| | 9837 | | | | 88.00 | 88.00 |
| | 9960 | | | | 90.00 | 90.00 |
| | 9996 | | | | 84.00 | 84.00 |
| | 10044 | | 78.00 | | | 78.00 |
| | 10058 | | 216.00 | | | 216.00 |
| **NORTON** **NORTON'S SUPPLY & S** | | | **294.00** | | **1,260.00** | **1,554.00** |

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| Owen Academy<br>CBOE Owen Scholastic A<br><br>535-9334 | 10008 | | | 2,400.00 | | 2,400.00 |
| **Owen Academy**<br>**CBOE Owen Scholastic** | | | | **2,400.00** | | **2,400.00** |
| PCS INDUSTRIES<br>PCS INDUSTRIES<br>Christine<br>708-371-9140 | 9573<br>9843<br>9844 | | | | 118.23<br>45.19<br>27.67 | 118.23<br>45.19<br>27.67 |
| **PCS INDUSTRIES**<br>**PCS INDUSTRIES** | | | | | **191.09** | **191.09** |
| Progressive Baptist<br>PROGRESSIVE BAPTIST | 10059 | | 190.00 | | | 190.00 |
| **Progressive Baptist**<br>**PROGRESSIVE BAPTIST** | | | **190.00** | | | **190.00** |
| Pullman School<br>CBOE Pullman, George S<br>ron<br>535-5399 | 7374 | | | | 527.00 | 527.00 |
| **Pullman School**<br>**CBOE Pullman, George** | | | | | **527.00** | **527.00** |
| Sandoval School<br>CBOE Sandoval School<br>Jocelyn=Bus Mngr<br>535-0457=Main Office | 7178 | | | | 190.00 | 190.00 |
| **Sandoval School**<br>**CBOE Sandoval School** | | | | | **190.00** | **190.00** |
| Schmid School<br>CBOE Schmid School<br><br>535-6235=Main Office | 9676 | | | | 192.00 | 192.00 |

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| **Schmid School**<br>**CBOE Schmid School** | | | | | 192.00 | 192.00 |
| SERVICE<br>ServiceMaster Manageme<br>A/P<br>773-534-3270 | 9218<br>9913 | | | | 260.00<br>2,700.00 | 260.00<br>2,700.00 |
| **SERVICE**<br>**ServiceMaster Managem** | | | | | 2,960.00 | 2,960.00 |
| Songhai Learning Cen<br>CBOE Songhai<br><br>535-5552 | 6060C | | | | 204.00 | 204.00 |
| **Songhai Learning Cen**<br>**CBOE Songhai** | | | | | 204.00 | 204.00 |
| Spalding High School<br>CBOE Spalding High Scho<br><br>534-7416 | 9765 | | | | 1,092.00 | 1,092.00 |
| **Spalding High School**<br>**CBOE Spalding High Sc** | | | | | 1,092.00 | 1,092.00 |
| ST ANTHONY CHURCH<br>ST ANTHONY CHURCH<br>JERRY | 7615 | | | | -15.40 | -15.40 |
| **ST ANTHONY CHURCH**<br>**ST ANTHONY CHURCH** | | | | | -15.40 | -15.40 |
| ST MATHEW METHODIS<br>ST MATHEW METHODIS<br><br>312-337-7111 | 10017<br>10080<br>10100 | 43.00<br>118.00 | | 63.50 | | 63.50<br>43.00<br>118.00 |
| **ST MATHEW METHODIS**<br>**ST MATHEW METHODIS** | | 161.00 | | 63.50 | | 224.50 |

7/13/06 at 08:15:17.21

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| St Nicholas Rectory<br>St Nicholas Rectory | 9101 | | | | 19.00 | 19.00 |
| **St Nicholas Rectory**<br>**St Nicholas Rectory** | | | | | **19.00** | **19.00** |
| Steinmetz HS<br>CBOE Steinmetz<br>Dennis Foster<br>534-3030=Main Office | 10035 | | | | 2,757.00 | 2,757.00 |
| **Steinmetz HS**<br>**CBOE Steinmetz** | | | | | **2,757.00** | **2,757.00** |
| THE LITTLE ELITE<br>The Little Elite Childcare C<br>Kevin Harrell<br>773-488-7988 | 7185<br>7365 | | | | 46.00<br>442.06 | 46.00<br>442.06 |
| **THE LITTLE ELITE**<br>**The Little Elite Childcare** | | | | | **488.06** | **488.06** |
| Tilton Elementary<br>CBOE Tilton Elementary<br><br>534-6752 | 5655 | | | | 2,589.50 | 2,589.50 |
| **Tilton Elementary**<br>**CBOE Tilton Elementary** | | | | | **2,589.50** | **2,589.50** |
| TURBINE INC<br>Turbine Inc<br>Denise Jones<br>708-868-5510 | 7015 | | | | 353.46 | 353.46 |
| **TURBINE INC**<br>**Turbine Inc** | | | | | **353.46** | **353.46** |
| UNITED RADIO COMM<br>UNITED RADIO COMMU | 9669 | | | | 600.00 | 600.00 |

7/13/06 at 08:15:17.21

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer / Contact / Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| **UNITED RADIO COMM**<br>**UNITED RADIO COMMU** | | | | | **600.00** | **600.00** |
| US EQUITIES<br>US EQUITIES REALTY, I<br>Elaine Davis<br>773-534-0330 | 7386<br>9029<br>9485<br>9585<br>9663<br>9756<br>9890 | | | | 799.99<br>240.00<br>888.54<br>547.48<br>1,350.00<br>1,450.00<br>1,825.00 | 799.99<br>240.00<br>888.54<br>547.48<br>1,350.00<br>1,450.00<br>1,825.00 |
| **US EQUITIES**<br>**US EQUITIES REALTY, I** | | | | | **7,101.01** | **7,101.01** |
| WAREHOUSE<br>WAREHOUSE-BOARD O<br>BERT COLLINS<br>535- | 9787 | | | | 4,368.42 | 4,368.42 |
| **WAREHOUSE**<br>**WAREHOUSE-BOARD O** | | | | | **4,368.42** | **4,368.42** |
| WATER WORKS<br>WATER WORKS<br>CHARLEY FARRELL<br>708-259-3045 | 8276 | | | | 60.00 | 60.00 |
| **WATER WORKS**<br>**WATER WORKS** | | | | | **60.00** | **60.00** |
| Wentworth School<br>CBOE Wentworth School<br><br>535-3394 Main Office | 8320 | | | | 75.00 | 75.00 |
| **Wentworth School**<br>**CBOE Wentworth Schoo** | | | | | **75.00** | **75.00** |
| Whitney School<br>CBOE Eli Whitney School<br><br>534-1560-Main Office | 9930 | | | | 113.00 | 113.00 |

7/13/06 at 08:15:17.25

# A-1 Maintenance Supplies
## Aged Receivables
### As of Jul 31, 2006

Filter Criteria includes: Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer<br>Contact<br>Telephone 1 | Invoice/CM # | 0-30 | 31-60 | 61-90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| Whitney School<br>CBOE Eli Whitney Schoo | | | | | 113.00 | 113.00 |
| Report Total | | 27,217.57 | 5,042.75 | 11,552.11 | 52,200.58 | 96,013.01 |

5/11/06 at 15:20:49.15

# A-1 Maintenance Supplies
## Sales Order Register
## For the Period From Jul 1, 2004 to Jun 30, 2006

Filter Criteria Includes: 1) Customer IDs from Gallistel Academy to Gallistel Academy; 2) Open SO's only. Report order is by Date.

| SO/P | Date | Ship By | SO/Pr | Amount | PO No (Custo | Invoice Num | Sales Re | Ship To Name |
|------|------|---------|-------|--------|--------------|-------------|----------|--------------|
| 5697 | 9/28/04 | | Open | 1,015.16 | APO | | 001 | Gallistel Academy |
| 8464 | 7/6/05 | 7/6/05 | Open | 327.00 | APO | | 001 | Gallistel Academy |
| 8478 | 7/14/05 | 7/14/05 | Open | 593.00 | APO | | 001 | Gallistel Academy |
| 8507 | 7/18/05 | 7/18/05 | Open | 280.00 | APO | | 001 | Gallistel Academy |
| 8554 | 7/25/05 | 7/25/05 | Open | 530.00 | APO | | 001 | Gallistel Academy |
| 8715 | 8/30/05 | 8/30/05 | Open | 1,352.68 | APO | | 001 | Gallistel Academy |
| 8732 | 9/29/05 | 9/29/05 | Open | 324.00 | APO | | 001 | Gallistel Academy |
| 8798 | 10/17/05 | 10/17/05 | Open | 518.65 | APO | | 001 | Gallistel Academy |
| 8905 | 12/13/05 | 12/13/0 | Open | 833.50 | APO | | 001 | Gallistel Academy |
| 8964 | 12/22/05 | 12/22/0 | Open | 952.16 | APO | | 001 | Gallistel Academy |
| 9023 | 12/22/05 | 12/22/0 | Open | 117.00 | No Purchase O | | 001 | Gallistel Academy |
| 8909 | 12/29/05 | 12/29/0 | Open | 562.00 | APO | | 001 | Gallistel Academy |
| (8973) | 1/12/06 | | Open | 163.00 | APO | | 001 | Gallistel Academy |
| 9001 | 2/2/06 | 2/2/06 | Open | 225.50 | APO | | 001 | Gallistel Academy |
| 9015 | 2/8/06 | 2/8/06 | Open | 98.00 | No Purchase O | | 001 | Gallistel Academy |
| 9061 | 3/7/06 | 3/7/06 | Open | 484.81 | No Purchase O | | 001 | Gallistel Academy |
| 9082 | 3/22/06 | 3/22/06 | Open | 803.50 | No Purchase O | | 001 | Gallistel Academy |
| 9120 | 4/10/06 | 4/10/06 | Open | 325.00 | No Purchase O | | 001 | Gallistel Academy |
| 9166 | 4/28/06 | 4/28/06 | Open | 552.31 | No Purchase O | | 001 | Gallistel Academy |
| | | | | **10,057.27** | | | | |

5/24/06 at 10:18:03.92

*Steinmetz*

A-1 Maintenance Supplies
Sales Order Journal
For the Period From Jul 1, 2005 to Jun 30, 2006

*Harry*
*FYI*

Page: 1a

| SO No | Date | Qty | Account ID | Line Description | Unit Price | Debit Amount |
|-------|------|-----|-----------|-----------------|-----------|--------------|
| 8497 | 7/20/05 | 5.00 | 30500-001 | OMU Wood Gym seal | 85.00 | |
| | | 10.00 | 30500-001 | Rock Hard Floor Finish | 70.00 | |
| | | 10.00 | 30500-007 | 42x55 3ML Black Liners | 39.00 | |
| | | | 11000 | CBOE Steinmetz | | 1,515.00 |
| 8575 | 8/1/05 | 20.00 | 30500-003 | C Fold Paper Towels | 61.77 | |
| | | | 11000 | CBOE Steinmetz | | 1,235.40 |
| 8768 | 8/9/05 | 5.00 | 30500-001 | Final Touch Floor Finish | 60.00 | |
| | | | 11000 | CBOE Steinmetz | | 300.00 |
| 8627 | 8/17/05 | 5.00 | 30500-001 | Final Touch Floor Finish | 60.00 | |
| | | | 11000 | CBOE Steinmetz | | 300.00 |
| 8681 | 9/1/05 | 4.00 | 30500-001 | Porcelain Cleaner Phos 20 | 25.00 | |
| | | 10.00 | 30500-006 | Johnny Mops | 1.00 | |
| | | 15.00 | 30500-011 | 1 1/4" putty knives | 2.25 | |
| | | 2.00 | 30500-001 | Showtime Glass Cleaner 12/case | 30.00 | |
| | | 8.00 | 30500-001 | Pine Disinfectant Cleaner | 40.00 | |
| | | 2.00 | 30500-002 | Graffiti Gone | 54.00 | |
| | | 4.00 | 30500-001 | Medi Clean Hand Soap | 32.00 | |
| | | 6.00 | 30500-007 | 42x55 3ML Black Liners | 39.00 | |
| | | 6.00 | 30500-007 | 24 X 32 Blue Liners | 30.00 | |
| | | 10.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 10.00 | 30500-001 | Neutral Cleaner | 40.00 | |
| | | | 11000 | CBOE Steinmetz | | 2,063.75 |
| 8772 | 10/13/05 | 12.00 | 30500-006 | Johnny Mops | 1.00 | |
| | | 3.00 | 30500-006 | Toilet bowl brush hard | 2.53 | |
| | | 2.00 | 30500-001 | Kwik Step 12x1 Qts N-634 | 30.00 | |
| | | 1.00 | 30500-004 | 5 x 12 dust mops | 65.00 | |
| | | 1.00 | 30500-004 | 5x24 dust mops | 95.00 | |
| | | 1.00 | 30500-004 | 5x48 dust mops | 165.00 | |
| | | 6.00 | 30500-006 | Dust Mop Handle | 12.00 | |
| | | 4.00 | 30500-004 | 5x24 dust mop frames | 6.00 | |
| | | 4.00 | 30500-004 | 5x48 dust mop frames | 9.00 | |
| | | 4.00 | 30500-013 | Wall Clocks | 28.00 | |
| | | 2.00 | 30500-001 | Dust Mop Treatment (Spray) | 48.00 | |
| | | 1.00 | 30500-004 | 32 oz cotton mops (Case) | 54.00 | |
| | | 5.00 | 30500-006 | 18" Push Brooms | 13.23 | |
| | | 5.00 | 30500-006 | Threaded Metal Tip Handles | 4.50 | |
| | | 12.00 | 30500 | Feather Dusters | 6.00 | |
| | | 5.00 | 30500-007 | 42x55 3ML Black Liners | 42.00 | |
| | | | 11000 | CBOE Steinmetz | | 1,169.24 |
| 8945 | 10/26/05 | 5.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 3.00 | 30500-004 | 24 oz cotton mops | 48.00 | |
| | | 1.00 | 30500-004 | Pick-Up 32 oz cotton mops (Case) | -54.00 | 54.00 |
| | | | 11000 | CBOE Steinmetz | | 335.00 |
| 8842 | 11/2/05 | 5.00 | 30500-001 | Attack Floor Stripper | 55.00 | |
| | | 5.00 | 30500-007 | 24 X 32 Blue Liners | 32.00 | |
| | | 5.00 | 30500-007 | 42x55 3ML Black Liners | 42.00 | |
| | | 2.00 | 30500-001 | Porcelain Cleaner Phos 20 | 25.00 | |
| | | 10.00 | 30500-006 | Johnny Mops | 1.00 | |
| | | 6.00 | 30500-006 | Wet mop handles 605 | 7.00 | |
| | | 6.00 | 30500-006 | 18" Push Brooms | 12.00 | |
| | | 6.00 | 30500-006 | Threaded Metal Tip Handles | 4.50 | |

5/24/06 at 10:18:03.95

### A-1 Maintenance Supplies
Sales Order Journal
For the Period From Jul 1, 2005 to Jun 30, 2006

| SO No | Date | Qty | Account ID | Line Description | Unit Price | Debit Amount |
|-------|------|-----|-----------|-----------------|-----------|--------------|
| | | | 11000 | CBOE Steinmetz | | 846.00 |
| 8908 | 12/14/05 | 5.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 5.00 | 30500-007 | 42x55 3ML Black Liners | 42.00 | |
| | | 12.00 | 30500-006 | Wet mop handles 605 | 7.00 | |
| | | | 11000 | CBOE Steinmetz | | 539.00 |
| 8940 | 12/27/05 | 5.00 | 30500-001 | Rock Hard Floor Finish | 70.00 | |
| | | 5.00 | 30500-001 | Dynamite Floor Stripper | 50.00 | |
| | | 5.00 | 30500-013 | 4" Light Bulbs | 39.00 | |
| | | | 11000 | CBOE Steinmetz | | 795.00 |
| 8978 | 1/9/06 | 5.00 | 30500-001 | Dynamite Floor Stripper | 50.00 | |
| | | 2.00 | 30500-001 | Blue All Purpose Cleaner | 40.00 | |
| | | 5.00 | 30500-001 | Rock Hard Floor Finish | 70.00 | |
| | | 5.00 | 30500-005 | 17" Black Pads | 20.00 | |
| | | 5.00 | 30500-005 | 20" black pads | 25.00 | |
| | | 2.00 | 30500-004 | 24 oz cotton mops | 48.00 | |
| | | 2.00 | 30500-004 | 24 Oz rayon mops | 65.00 | |
| | | 5.00 | 30500-006 | Hard Wall Brush | 12.00 | |
| | | 5.00 | 30500-001 | Porcelain Cleaner Phos 20 | 30.00 | |
| | | 1.00 | 30500-014 | Bucket Wringer/Combo | 75.00 | |
| | | 3.00 | 30500-014 | Bucket | 6.75 | |
| | | 12.00 | 30500-006 | Angle brooms | 7.50 | |
| | | | 11000 | CBOE Steinmetz | | 1,526.25 |
| 8993 | 1/23/06 | 2.00 | 30500-013 | Rock salt 50# bag | 5.50 | |
| | | 3.00 | 30500 | 80# Rock Salt | 6.80 | |
| | | 12.00 | 30500-013 | 50 Lbs Safe Step Ice Melt | 18.00 | |
| | | | 11000 | CBOE Steinmetz | | 247.40 |
| 9002 | 2/1/06 | 4.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 4.00 | 30500-003 | C Fold Paper Towels | 18.50 | |
| | | 5.00 | 30500-007 | 42x55 3ML Black Liners | 50.35 | |
| | | 5.00 | 30500-007 | 24x32 Black Liners | 20.00 | |
| | | 5.00 | 30500-007 | 33x39 Blue Liners | 30.50 | |
| | | 5.00 | 30500-007 | 42x55 Blue Liners | 43.75 | |
| | | 2.00 | 30500-001 | Neutral Cleaner | 40.00 | |
| | | 2.00 | 30500-001 | Medi Clean Hand Soap | 35.00 | |
| | | | 11000 | CBOE Steinmetz | | 1,143.00 |
| 9025 | 2/10/06 | 4.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | | 11000 | CBOE Steinmetz | | 196.00 |
| 9041 | 2/23/06 | 3.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 5.00 | 30500-007 | 42x55 3ML Black Liners | 50.35 | |
| | | 2.00 | 30500-001 | Neutral Cleaner | 40.00 | |
| | | | 11000 | CBOE Steinmetz | | 478.75 |
| 9059 | 3/7/06 | 5.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | | 11000 | CBOE Steinmetz | | 245.00 |
| 9074 | 3/14/06 | 10.00 | 30500-003 | C Fold Paper Towels | 18.50 | |
| | | 1.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 2.00 | 30500-001 | Neutral Cleaner | 40.00 | |
| | | 5.00 | 30500-007 | 42x55 3ML Black Liners | 50.35 | |
| | | 1.00 | 30500-008 | Koblenz Wet/Dry/Vac | 895.00 | |
| | | | 11000 | CBOE Steinmetz | | 1,460.75 |

5/24/06 at 10:18:03.96

### A-1 Maintenance Supplies
Sales Order Journal
For the Period From Jul 1, 2005 to Jun 30, 2006

| SO No | Date | Qty | Account ID | Line Description | Unit Price | Debit Amount |
|-------|------|-----|-----------|-----------------|-----------|-------------|
| 9083 | 3/22/06 | 10.00 | 30500-003 | C Fold Paper Towels | 18.50 | |
| | | 5.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 5.00 | 30500-001 | Rock Hard Floor Finish | 70.00 | |
| | | 5.00 | 30500-001 | Dynamite Floor Stripper | 50.00 | |
| | | 3.00 | 30500-001 | Conqueror 103 Odor Counteractant Concentrate | 48.00 | |
| | | 3.00 | 30500-006 | Angle brooms 932A | 7.50 | |
| | | 2.00 | 30500-001 | Lemon Disinfectant Cleaner | 50.00 | |
| | | 2.00 | 30500-001 | Patent Shine | 60.00 | |
| | | 2.00 | 30500 | Super Surb | 32.00 | |
| | | 1.00 | 30500-002 | Lysol All Purpose Concentrate Cleaner Antibacterial 4Gal/Cs | 40.00 | |
| | | | 11000 | CBOE Steinmetz | | 1,520.50 |
| 9161 | 4/1/06 | 4.00 | 30500-013 | Stainless Steel Sanitary Napkin Disposal | 48.28 | |
| | | | 11000 | CBOE Steinmetz | | 193.12 |
| 9114 | 4/4/06 | 3.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 2.00 | 30500-013 | Sweeping Compound | 25.00 | |
| | | 5.00 | 30500-003 | C Fold Paper Towels | 18.50 | |
| | | 5.00 | 30500-007 | 42x55 3ML Black Liners | 42.00 | |
| | | | 11000 | CBOE Steinmetz | | 499.50 |
| 9121 | 4/7/06 | 4.00 | 30500-001 | Blue All Purpose Cleaner | 40.00 | |
| | | | 11000 | CBOE Steinmetz | | 160.00 |
| 9165 | 4/24/06 | 2.00 | 30500-003 | 1 Ply Toilet Tissue 1500 Sheets | 49.00 | |
| | | | 11000 | CBOE Steinmetz | | 98.00 |
| 9170 | 5/5/06 | 10.00 | 30500-003 | 1 Ply Toilet Tissue | 49.00 | |
| | | 10.00 | 30500-013 | 4' Flourescent Tubes | 39.00 | |
| | | | 11000 | CBOE Steinmetz | | 880.00 |
| | | | | | | 17,800.66 |

Form B6D
(10/05)

In re    **BHW, Inc**                                                    Case No. _____
                                    ,
                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C§112; Fed.R.Bankr.P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

__0__ continuation sheets attached

| | |
|---|---|
| Subtotal (Total of this page) | |
| Total (Report on Summary of Schedules) | **0.00** |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6E
(10/05)

In re     **BHW, Inc**                                                                        ,                Case No. _____
                                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority,  listed separately by type of priority,  is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C.§112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community". If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic support obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____0_____  continuation sheets attached

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6F
(10/05)

In re    **BHW, Inc**                                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C.§112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community maybe liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **06 M1 143236** <br><br> **Aargus Plastics** <br> **Michael Weis** <br> **P.O. Box 1166** <br> **Northbrook, IL 60065** | | - | | | | | | | 8,876.40 |
| Account No. <br><br> **Advertising Flag, Inc** <br> **3801 South Ashland Avenue** <br> **Chicago, IL 60609-2192** | | - | | | | | | | 996.10 |
| Account No. <br><br> **Air America International** <br> **P.O. Box 1215** <br> **Park Ridge, IL 60068** | | - | | | | | | | 9,489.93 |
| Account No. <br><br> **Allied Waste Services** <br> **P.O. Box 9001154** <br> **Louisville, KY 40290-1154** | | - | | | | | | | 545.95 |

__6__   continuation sheets attached

Subtotal
(Total of this page)                                                                    19,908.38

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                    S/N:29730-060629    Best Case Bankruptcy

Form B6F - Cont.
(10/05)

In re    **BHW, Inc**                                          ,    Case No. _____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bio Industries, Inc** **P.O. Box 6380** **Bedford Park, IL 60886** | - | | | | | | 2,418.40 |
| Account No. | | | | | | | |
| **Bright Electric Supply Co** **1401 West Washington Blvd** **Chicago, IL 60607** | - | | | | | | 965.00 |
| Account No. | | | | | | | |
| **Candy & Co** **Dept 77-2512** **Chicago, IL 60678-2512** | - | | | | | | 131,609.69 |
| Account No. | | | | | | | |
| **Citgo Petroleum Co** **P.O. Box 869580** **San Antonio, TX 78265-9580** | - | | | | | | 755.17 |
| Account No. | | | | | | | |
| **Constitutional Cas** | - | | | | | | 463.00 |

Sheet no. __1__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

136,211.26

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6F - Cont.
(10/05)

In re  **BHW, Inc**                                          ,   Case No. _____
                            Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Deluxe Business Forms**<br>**P.O. Box 64500**<br>**Saint Paul, MN 55164-0500** | - | | | | | | 120.50 |
| Account No.<br><br>**Eco Concepts**<br>**2450 NE Miami Garden Drive**<br>**Miami, FL 33180** | - | | | | | | 654.90 |
| Account No.<br><br>**Farrcor - Water**<br>**10300 South Cicero Avenue**<br>**Oak Lawn, IL 60453** | - | | | | | | 528.00 |
| Account No.<br><br>**Franklin Instrument**<br>**233 Railroad Drvie**<br>**Warminster, PA 18974** | - | | | | | | 3,711.36 |
| Account No.<br><br>**Hickley Springs**<br>**P.O. Box 1888**<br>**Bedford Park, IL 60499-1888** | - | | | | | | 92.99 |

Sheet no. __2___ of __6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,107.75

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Form B6F - Cont.
(10/05)

In re      **BHW, Inc**                                                   ,      Case No. _____
                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Hospital Specialty**<br>**P.O. Box 82217**<br>**Cleveland, OH 44193** | - | | | | | | **46.63** |
| Account No. <br><br>**Ice Melt Mall.com**<br>**10717 Ashford Avenue**<br>**Frankfort, IL 60423** | - | | | | | | **671.96** |
| Account No. <br><br>**JLG Industries, Inc**<br>**1 JLG Drive**<br>**Mc Connellsburg, PA 17233-9533** | - | | | | | | **Unknown** |
| Account No. <br><br>**Kagan Industries**<br>**1101 South Kilbourn**<br>**Chicago, IL 60624** | - | | | | | | **589.95** |
| Account No. **2603091** <br><br>**Lagasse, Inc**<br>**Atlas & Leviton**<br>**P.O. Box 894**<br>**Glenview, IL 60025** | - | | | | | | **17,432.83** |

Sheet no. __3__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **18,741.37**

Form B6F - Cont.
(10/05)

In re    **BHW, Inc**                                              ,    Case No. _____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **2006 L 946**<br><br>**Linda Nickless**<br>**Carponelli & Krug**<br>**230 West Monroe Street Suite 250**<br>**Chicago, IL 60606** | - | | | | | | | | **Unknown** |
| Account No.<br><br>**Nextel Communications**<br>**P.O. Box 8220**<br>**Carol Stream, IL 60197-8220** | - | | | | | | | | **1,417.61** |
| Account No. **16116, 16261, 16324**<br><br>**North American Plastics/ Noramco**<br>**Barthol & Staley**<br>**7327 Center Street**<br>**Mentor, OH 44060** | - | | | | | | | | **12,290.00** |
| Account No.<br><br>**Norton's Supply**<br>**4115 West Ogden Avenue**<br>**Chicago, IL 60623** | - | | | | | | | | **988.30** |
| Account No. **2006 M1 121794**<br><br>**NYCO Products Co**<br>**Law Office of Sheila A. Genson, LTD**<br>**940 Lee Street Suite 202**<br>**Des Plaines, IL 60016** | - | | | | | | | | **21,647.15** |

| | | |
|---|---|---|
| Sheet no. __4__ of __6__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **36,343.06** |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

Form B6F - Cont.
(10/05)

In re    **BHW, Inc**                                    , Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Paychex** <br> **4300 Weaver Parkway** <br> **Warrenville, IL 60555** | - | | | | | | **Unknown** |
| Account No. <br><br> **Peoples Energy** <br> **Chicago, IL 60687-0001** | - | | | | | | **2,242.39** |
| Account No. <br><br> **Savin Corp** <br> **P.O. Box 73213** <br> **Chicago, IL 60673-7213** | - | | | | | | **336.43** |
| Account No. <br><br> **Terrazzo & Concrete** <br> **4122 South Union Street** <br> **Second Floor** <br> **Chicago, IL 60609** | - | | | | | | **1,015.33** |
| Account No. <br><br> **Thorne Electric** <br> **610 Lanark Drive** <br> **San Antonio, TX 78218** | - | | | | | | **3,928.40** |

Sheet no. __5__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,522.55**

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6F - Cont.
(10/05)

In re    **BHW, Inc**                                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Tornado Industries Dept 77-6637 Chicago, IL 60676-6637 | - | | | | | | 789.80 |
| Account No.  Tuway American P.O. Box 3856 Ann Arbor, MI 48106-3856 | - | | | | | | 6,145.33 |
| Account No.  Viper Industrial P.O. Box 104 Hamilton, MI 49419 | - | | | | | | 7.40 |
| Account No.  Water Works 10300 South Cicero Avenue Oak Lawn, IL 60463 | - | | | | | | 1,238.00 |
| Account No.  Whisk Products, Inc P.O. Box 127 Wentzville, MO 63385 | - | | | | | | 1,109.13 |

| | |
|---|---|
| Sheet no. __6__ of __6__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)  9,289.66 |
| | Total (Report on Summary of Schedules)  233,124.03 |

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6G
(10/05)

In re    **BHW, Inc**                                                            ,        Case No. _____
                          Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112;  Fed.R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

  **0**    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Form B6H
(10/05)

In re    **BHW, Inc**                                                                                     ,        Case No. _____
                                                    Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2005 - Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6-Decl.
(10/05)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **BHW, Inc**                              Case No. _____

                                    Debtor(s)        Chapter    **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the   of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**36**___ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **July 31, 2006** _____        Signature    **/s/ Harry R. Wiggins** _____
                                                        **Harry R. Wiggins**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§   152 and 3571.

Software Copyright (c) 1996-2003 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Official Form 7
(10/05)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **BHW, Inc**                                             Case No.  _____

                                            Debtor(s)            Chapter    **7**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

#### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$199,410.00** | **2006 ytd** |
| **$1,299,944.00** | **2005** |
| **$1,700,202.00** | **2004** |

#### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                      SOURCE

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Air America International P.O. Box 1215 Park Ridge, IL 60068** | **4/27/06 $1340.00 5/11/06 $7051.11 6/30/06 $ 300.00 6/2006 $ 300.00** | **$3,439.70** | **$9,489.93** |
| **Candy & Co Dept 77-2512 Chicago, IL 60678-2512** | **4/7/06  $2952.00 4/7/06  $3403.20 6/29/06 $1515.60 7/26/06 $2500.00** | **$10,370.80** | **$131,609.69** |

None ■

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **2006 M1 143236 Aargus Plastics v BHW, Inc** | **collection** | **Cook County, Illinois** | **pending** |
| **2006 M 1 121794 NYCO Products Co v Harry Wiggins et al** | **collection** | **Cook County, Illinois** | **pending** |
| **2006 L 946 Linda Nickless v BHW dba Maintenance Supplies** | **Law Division** | **Cook County, Illinois** | **pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Cohen & Krol**<br>**105 West Madison Street**<br>**Suite 1100**<br>**Chicago, IL 60602** | **7/22/06**<br>**7/26/06** | **$3,000.00 retainer**<br>**$299 fees** |

### 10. Other transfers

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None  ☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **EBI** **(Every Bloomin Industrial Supply)** **2514 West Armitage** **Chicago, IL 60647** | **20 cases trashliners (30 gallon)** | **warehouse** |

**15.  Prior address of debtor**

None  ■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None  ■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

   "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

   "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None  ■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None □

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **A-1 Maintenance Supplies** | **36-3681175** | **4122 South Union Chicago, IL 60609** | **janitorial supply** | **1/1990 - 7/31/2006** |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                        ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None □

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Bill Brower** **32 West Burlington** **Westmont, IL 60559** | **1/1990 - 7/31/2006** |

None □

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **see 19a** | | |

None □

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **see 19a** | |

Software Copyright (c) 1996-2005 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
   issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                  DATE ISSUED

### 20. Inventories

None
□    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
   and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 12/31/2005 | Joe Higgins | |
| 12/31/2004 | Joe Higgins | |

None
□    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/31/2005 | Bill Brower |
| 12/31/2004 | Bill Brower |

### 21 . Current Partners, Officers, Directors and Shareholders

None
□    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Barabara Wiggins | President | 51% |
| Harry Wiggins | Vice President | 49% |

None
■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
   controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
   commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
   immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None  □  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Harry Wiggins** | **salary** | **$10,750** |
| **Vice President** | | |
| **Barbara Wiggins** | **salary** | **$4,250** |
| **President** | | |

**24. Tax Consolidation Group.**

None  ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                     TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None  ■  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                           TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **July 31, 2006**                        Signature    **/s/ Harry R. Wiggins**

**Harry R. Wiggins**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois

In re    **BHW, Inc**
_____

Debtor(s)

Case No. _____

Chapter    **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept.......................................................... | $ | **3,299.00** |
| Prior to the filing of this statement I have received.......................................... | $ | **3,299.00** |
| Balance Due......................................................................................................... | $ | **0.00** |

2.   The source of the compensation paid to me was:

   ■ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

   ■ Debtor      ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

<div style="border:1px solid">

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **July 31, 2006**
_____

**/s/ Gina B. Krol**
**Gina B. Krol 6187642**
**Cohen & Krol**
**105 West Madison Street**
**Suite 1100**
**Chicago, IL 60602**
**312-368-0300  Fax: 312-368-4559**

</div>

# United States Bankruptcy Court
## Northern District of Illinois

In re   **BHW, Inc**            Case No.               
                         Debtor(s)      Chapter    **7**            

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                     **38**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **July 31, 2006**            **/s/ Harry R. Wiggins**                    
                                       **Harry R. Wiggins**/
                                       Signer/Title

Aargus Plastics
Michael Weis
P.O. Box 1166
Northbrook, IL 60065


Aargus Plastics, Inc
P.O. Box 6355
Chicago, IL 60686


Advertising Flag, Inc
3801 South Ashland Avenue
Chicago, IL 60609-2192


Air America International
P.O. Box 1215
Park Ridge, IL 60068


Allied Waste Services
P.O. Box 9001154
Louisville, KY 40290-1154


Bio Industries, Inc
P.O. Box 6380
Bedford Park, IL 60886


Bright Electric Supply Co
1401 West Washington Blvd
Chicago, IL 60607


Candy & Co
Dept 77-2512
Chicago, IL 60678-2512


Citgo Petroleum Co
P.O. Box 869580
San Antonio, TX 78265-9580


Constitutional Cas


Deluxe Business Forms
P.O. Box 64500
Saint Paul, MN 55164-0500

Eco Concepts
2450 NE Miami Garden Drive
Miami, FL 33180


Farrcor - Water
10300 South Cicero Avenue
Oak Lawn, IL 60453


Franklin Instrument
233 Railroad Drvie
Warminster, PA 18974


Hickley Springs
P.O. Box 1888
Bedford Park, IL 60499-1888


Hospital Specialty
P.O. Box 82217
Cleveland, OH 44193


Ice Melt Mall.com
10717 Ashford Avenue
Frankfort, IL 60423


JLG Industries, Inc
1 JLG Drive
Mc Connellsburg, PA 17233-9533


Kagan Industries
1101 South Kilbourn
Chicago, IL 60624


Lagasse, Inc
Atlas & Leviton
P.O. Box 894
Glenview, IL 60025


LaGasse, Inc
P. O. Box 54201
New Orleans, LA 70154-4201


Linda Nickless
Carponelli & Krug
230 West Monroe Street Suite 250
Chicago, IL 60606

Nextel Communications
P.O. Box 8220
Carol Stream, IL 60197-8220


North American Plasitics
1365 East 219th
Euclid, OH 44117


North American Plastics/ Noramco
Barthol & Staley
7327 Center Street
Mentor, OH 44060


Norton's Supply
4115 West Ogden Avenue
Chicago, IL 60623


NYCO Products Co
Law Office of Sheila A. Genson, LTD
940 Lee Street Suite 202
Des Plaines, IL 60016


NYCO Products Co
5332 Dansher Road
Countryside, IL 60525


Paychex
4300 Weaver Parkway
Warrenville, IL 60555


Peoples Energy
Chicago, IL 60687-0001


Savin Corp
P.O. Box 73213
Chicago, IL 60673-7213


Terrazzo & Concrete
4122 South Union Street
Second Floor
Chicago, IL 60609

Thorne Electric
610 Lanark Drive
San Antonio, TX 78218


Tornado Industries
Dept 77-6637
Chicago, IL 60676-6637


Tuway American
P.O. Box 3856
Ann Arbor, MI 48106-3856


Viper Industrial
P.O. Box 104
Hamilton, MI 49419


Water Works
10300 South Cicero Avenue
Oak Lawn, IL 60463


Whisk Products, Inc
P.O. Box 127
Wentzville, MO 63385

# United States Bankruptcy Court
## Northern District of Illinois

In re __BHW, Inc_____    Case No. _____

                                    Debtor(s)    Chapter    __7_____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification
or recusal, the undersigned counsel for __BHW, Inc__ in the above captioned action, certifies that the following is a (are)
corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class
of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__July 31, 2006_____        __/s/ Gina B. Krol_____
Date                                     __Gina B. Krol 6187642_____
                                         Signature of Attorney or Litigant
                                         Counsel for   __BHW, Inc_____
                                         __Cohen & Krol_____
                                         105 West Madison Street
                                         Suite 1100
                                         Chicago, IL 60602
                                         312-368-0300 Fax:312-368-4559